**Ramiro CHAVEZ–PALAFOX, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**Nos. 09–71822, 10–70331.**

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2014.*

Filed May 28, 2014.

Christopher John Stender, Esquire, Immigration Practice Group, A Professional Corporation, San Francisco, CA, Teresa

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Salazar–Cosmos, Daly City, CA, for Petitioner.

Paul Cygnarowicz, Trial, OIL, Daniel Eric Goldman, Esquire, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CLIFTON, BEA, and WATFORD, Circuit Judges.

### MEMORANDUM **

In these consolidated cases, Ramiro Chavez–Palafox, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' orders dismissing his appeal from an immigration judge's decision terminating his removal proceedings, and denying his motion to reopen. We dismiss the petitions for review.

Because an order terminating removal proceedings is not a final order of removal, we lack jurisdiction to consider Chavez–Palafox's petitions for review of that order. *See Alcala v. Holder,* 563 F.3d 1009, 1013–16 (9th Cir.2009); *see also* 8 U.S.C. § 1252(b)(9) ("Judicial review of all questions of law and fact ... shall be available only in judicial review of a final order [of removal].").

To the extent Chavez–Palafox contends that we have jurisdiction to review his 1999 expedited removal order, this contention fails. *See* 8 U.S.C. § 1252(e)(2); *see also Garcia de Rincon v. Dep't. of Homeland Sec.,* 539 F.3d 1133, 1138–39 (9th

Cir.2008) ("Section 1252(e) only permits review of expedited removal orders in a habeas corpus petition, and even then the review is limited to an inquiry over whether: (A) the petitioner is an alien, (B) whether the petitioner was ordered removed under such section, and (C) whether the petitioner can prove by a preponderance of the evidence that the petitioner is an alien lawfully admitted for permanent residence, [or is a refugee or has been granted non-terminated asylum].") (citations omitted)).

### PETITIONS FOR REVIEW DISMISSED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).